## In re AMBULATORY PAIN PUMP–CHONDROLYSIS PRODUCTS LIABILITY LITIGATION.

### MDL No. 2139.

United States Judicial Panel on Multidistrict Litigation.

May 5, 2010.

See also 571 F.Supp.2d 1367.

Before KATHRYN H. VRATIL, Acting Chairman, JOHN G. HEYBURN II, Chairman *, ROBERT L. MILLER, JR.*, DAVID R. HANSEN, W. ROYAL FURGESON, JR., FRANK C. DAMRELL, JR. and DAVID G. TRAGER *, Judges of the Panel.

### ORDER DENYING TRANSFER

KATHRYN H. VRATIL, Acting Chairman.

**Before the entire Panel \*:** Plaintiffs in one action pending in the District of Minnesota and two actions pending in the Southern District of Ohio have moved, pursuant to 28 U.S.C. § 1407, to centralize this litigation in the District of Minnesota. The litigation currently consists of the 102 actions listed on Schedule A.[1] Movants re-

---

\* Judges Heyburn, Miller, and Trager took no part in the disposition of this matter.

1. There are more than 70 additional related actions pending in various districts.

quest that the Panel exclude from centralization an additional twelve actions (seven Eastern District of Kentucky actions and five Southern District of Ohio actions), on the ground that they are too procedurally advanced to benefit from centralization.

## I.

Most responding plaintiffs support centralization, but some, like movants, request exclusion of certain actions from centralized proceedings. For example, the self-described "Oregon/MultiState Plaintiffs" (plaintiffs in 60 constituent actions and fourteen potential tag-along actions) ask that the three oldest District of Oregon actions be excluded from centralization, contending that those actions are nearly trial-ready. Similarly, plaintiffs in Southern District of Ohio *West* argue that their action is essentially as advanced as the five other actions pending in that district which movants seek to have excluded from centralization. Plaintiff in District of Arizona *Lopez* (a/k/a *Miller*) opposes centralization as to the several pending actions in that district against I–Flow Corp. (I–Flow), on the ground that the presiding judge has already consolidated those actions for pretrial purposes.

Responding plaintiffs disagree as to an appropriate transferee district. Plaintiffs in District of Minnesota *Cramlet* and District of Utah *Creech* support selection of the District of Minnesota. The Oregon/Multi–State Plaintiffs favor the District of Oregon, as do plaintiffs in five Eastern District of Pennsylvania actions. Plaintiffs in seven constituent actions and seven potential tag-along actions advocate the Eastern District of New York (or in the alternative, the District of New Jersey, the District of Oregon, or the District of Minnesota—in that order).

Responding defendants, for the most part, oppose centralization. These defendants include DJO, LLC; DJO, Inc.; Don-

Joy, Inc.; D.J. Orthopedics, Inc.; Reable Therapeutics, Inc.; Reable Therapeutics, L.L.C.; Pacific Medical, Inc.; Stryker Corp.; Stryker Sales Corp.; Breg, Inc.; Zimmer, Inc.; Zimmer Holdings, Inc.; AstraZeneca PLC; AstraZeneca Pharmaceuticals LP; AstraZeneca LP; Zeneca Holdings Inc.; APP Pharmaceuticals, LLC; APP Pharmaceuticals, Inc.; Abraxis BioScience, LLC; Abraxis BioScience, Inc.; Hospira, Inc.; Abbott Laboratories; Advanced Technology of Kentucky, Inc. (d/b/a Advanced Technologies, Inc.); and Smith and Nephew. If the Panel orders centralization over their objections, then most of these defendants, to the extent they express a preference, support selection of the District of Colorado as transferee district.

Some defendants, however, support the Section 1407 motion, either in part or in whole. I–Flow argues that the Panel should centralize, without exception, all actions involving alleged injury to the shoulder (as opposed to the knee or ankle), but only for pretrial proceedings on the issues of general causation and product identification, after which, in I–Flow's view, the actions would be remanded to their respective transferor courts. McKinley Medical, LLC, Curlin Medical Inc., and Moog Inc., by contrast, support centralization of all actions, including those few involving alleged injury to the knee or ankle. SMI Liquidating, Inc. (f/k/a Sorenson Medical, Inc.), Sorenson Medical Products, Inc., Sorenson Development Inc., SDI Residual Assets LLC, and James Lee Sorenson (collectively the Sorenson Defendants) state that they are not opposed to centralization, so long as no actions—especially those pending in the Eastern District of Kentucky—are carved out of centralized proceedings. With respect to a transferee district, I–Flow's first choice is the Northern District of Illinois, but the McKinley, Curlin, and Moog defendants and the Sorenson Defendants favor the District of Colorado.

## II.

This litigation comes before us for a second time. In August 2008, we denied centralization in MDL No. 1966, In re: Shoulder Pain Pump–Chondrolysis Products Liability Litigation. That docket involved a total of thirteen actions (including several of the 102 actions in this docket), as well as eighteen potential tag-along actions. Moving plaintiffs sought centralization in the District of Oregon, and responding plaintiffs supported centralization in either that or another district. All responding defendants, however, opposed centralization.

In our order denying the Section 1407 motion in MDL No. 1966, we stated:

Although these personal injury actions have some commonality as to whether shoulder pain pumps and/or the anesthetic drugs used in those pumps cause glenohumeral chondrolysis, an indeterminate number of different pain pumps made by different manufacturers are at issue, as are different anesthetic drugs made by different pharmaceutical companies. Moreover, not all of the thirteen constituent actions involve pharmaceutical company defendants, and many defendants are sued only in a minority of those actions. The proponents of centralization have not convinced us that the efficiencies that might be gained by centralization would not be overwhelmed by the multiple individualized issues (including ones of liability and causation) that these actions appear to present. The parties can avail themselves of alternatives to Section 1407 transfer to minimize whatever possibilities there

might be of duplicative discovery and/or inconsistent pretrial rulings.

*In re: Shoulder Pain Pump—Chondrolysis Products Liability Litigation*, 571 F.Supp.2d 1367, 1368 (J.P.M.L.2008) (footnotes omitted).

## III.

On the basis of the papers filed and hearing session held, we will deny the Section 1407 motion. Like the actions in MDL No. 1966, the actions in this docket share allegations that ambulatory pain pumps and/or the anesthetic drugs used in those pumps cause chondrolysis (*i.e.*, necrosis and destruction of cartilage). Although the number of related actions has certainly grown, the issues that weighed against centralization in that earlier docket remain. An indeterminate number of different pain pumps made by different manufacturers are still at issue, as are different anesthetics made by different pharmaceutical companies. Most, if not all, defendants are named in only a minority of actions; and several defendants are named in but a handful of actions.[2] Many actions involve no anesthetic manufacturers at all.

Also as with the actions in MDL No. 1966, individual issues of causation and liability continue to appear to predominate, and remain likely to overwhelm any efficiencies that might be gained by centralization. According to defendants, pain pumps come in different sizes and designs, with differing volume, duration, and flow capacities. The same anesthetic was not used in all surgeries. Plaintiffs have different medical histories (indeed, some have undergone more than one surgery involving a pain pump).[3]

---

2. For example, the AstraZeneca entities are defendants in fewer than twenty of the constituent actions; Breg, Inc., is a defendant in fewer than fifteen of the actions; Pacific Medical, Inc., is a defendant in only four actions; and the Zimmer defendants are named in only one action.

3. Although proponents of centralization argue that the scientific data and clinical studies demonstrate that the continuous infusion of

Finally, the constituent actions are at widely varying procedural stages. In many, fact discovery is either over or nearly over. The record shows that expert discovery is underway or has been completed in a number of actions.[4] Although movants and other plaintiffs favoring centralization argue that defendants have stymied their efforts to streamline discovery, that argument is undercut by the multiple requests to exclude certain actions on the ground that they are too advanced to warrant inclusion in an MDL. Given all these circumstances, we are still unconvinced that centralization would serve the convenience of the parties or promote the just and efficient conduct of the litigation, taken as a whole.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, the motion for centralization is denied.

## SCHEDULE A

MDL No. 2139 — **IN RE: AMBULATORY PAIN PUMP–CHONDROLYSIS PRODUCTS LIABILITY LITIGATION**

*Northern District of Alabama*

*Paul W. Westbrook v. DJO, Inc., et al.,* C.A. No. 5:08–263

*District of Arizona*

*Jessica N. Lopez v. I–Flow, Inc., et al.,* C.A. No. 2:08–1063

*Cole D. Chapman v. DJO, LLC, et al.,* C.A. No. 2:08–1064

*Andrew Gilmore, et al. v. DJO, Inc., et al.,* C.A. No. 2:08–1252

*Matthew B. Goldstein v. I–Flow, Inc., et al.,* C.A. No. 2:08–1859

*Julie A. Eggler v. I–Flow, Inc., et al.,* C.A. No. 2:09–40

*Dianne L. Engle v. Stryker Corp., et al.,* C.A. No. 2:09–41

*Anthony B. Hannigan v. I–Flow, Inc., et al.,* C.A. No. 2:09–42

*Linda Relkin, et al. v. I–Flow, Inc., et al.,* C.A. No. 2:09–44

*Duane Hjelt v. I–Flow, Inc., et al.,* C.A. No. 2:09–64

*Laura E. Ashworth, et al. v. I–Flow Corp., et al.,* C.A. No. 2:09–721

*Sheri L. Patrick, et al. v. I–Flow Corp., et al.,* C.A. No. 2:09–723

*Kevin Hines, et al. v. I–Flow Corp., et al.,* C.A. No. 2:09–2189

*Tyler Benson v. Stryker Corp.,* C.A. No. 4:08–351

*Erin Whitney Grandy Moore v. Breg, Inc.,* C.A. No. 4:09–27

*Ray Wilson v. Stryker Corp., et al.,* C.A. No. 4:09–539

*Central District of California*

*Kent J. Klawer v. SMI Liquidating, Inc., et al.,* C.A. No. 2:08–4991

*Eastern District of California*

*Adam Phillippi, et al. v. AstraZeneca Pharmaceuticals, LP, et al.,* C.A. No. 2:08–2445

*Terri Lynn Todd v. Stryker Corp., et al.,* C.A. No. 2:09–1509

*Julie M. Combs, et al. v. Stryker Corp., et al.,* C.A. No. 2:09–2018

*District of Colorado*

*Stacey Ann Hansen v. DJO, Inc., et al.,* C.A. No. 1:08–365

---

anesthetic into the joint space destroys cartilage, the record indicates that the science is, in fact, not so certain. In a November 2009 bulletin concerning 35 reports of chondrolysis in patients who received such infusions, the FDA stated: "It is not known which specific factor or combination of factors contributed

to the development of chondrolysis in these cases."

4. In several of the District of Oregon actions, for example, the court conducted a *Daubert* hearing over two days last November, and resumed that hearing this past month.

*Vinton Theiss, et al. v. I–Flow, Inc., et al.,* C.A. No. 1:08–2606

*Cressa Sullivan v. I–Flow Corp., et al.,* C.A. No. 1:08–2648

*Christina Pavelko v. Breg, Inc.,* C.A. No. 1:09–1461

*Kevin Hoy v. I–Flow Corp., et al.,* C.A. No. 1:09–2580

*Middle District of Florida*

*Davis A. Prickett v. Stryker Corp., et al.,* C.A. No. 8:09–992

*Northern District of Florida*

*Suzette Martin, et al. v. I–Flow Corp.,* C.A. No. 3:08–127

*Southern District of Indiana*

*Joseph D. Essex, et al. v. I–Flow Corp.,* C.A. No. 1:09–1380

*Western District of Kentucky*

*Kris Prather v. Stryker Corp., et al.,* C.A. No. 3:09–573

*District of Minnesota*

*Shari Martinac, et al. v. I–Flow Corp., et al.,* C.A. No. 0:08–5035

*Jaimee Fougner v. I–Flow Corp., et al.,* C.A. No. 0:08–5157

*Katie Todd, et al. v. I–Flow Corp., et al.,* C.A. No. 0:08–6178

*Nicole Stapleton Foley, et al. v. I–Flow Corp., et al.,* C.A. No. 0:08–6197

*Kathy Ivey, et al. v. McKinley Medical, LLC, et al.,* C.A. No. 0:08–6407

*April M. Murrell, et al. v. Zimmer, Inc., et al.,* C.A. No. 0:09–757

*Jeanie A. Hendricks, et al. v. DJO, LLC, et al.,* C.A. No. 0:09–931

*Anita McGinness, et al. v. DJO, LLC, et al.,* C.A. No. 0:09–1174

*Robert L. Huggins, et al. v. Stryker Sales Corp., et al.,* C.A. No. 0:09–1250

*Mary J. Block v. McKinley Medical, LLC, et al.,* C.A. No. 0:09–1332

*Daniel Krizan v. DJO, LLC, et al.,* C.A. No. 0:09–1341

*Craig R. Anderson v. DJO, LLC, et al.,* C.A. No. 0:09–1673

*Wesley Crawford v. DJO, LLC, et al.,* C.A. No. 0:09–1674

*Joel V. Haymes v. DJO, LLC, et al.,* C.A. No. 0:09–1675

*Henry Wheeler v. Breg, Inc., et al.,* C.A. No. 0:09–1692

*Sylvester Ishmael v. DJO, LLC, et al.,* C.A. No. 0:09–1693

*Joshua H. Voller v. I–Flow Corp., et al.,* C.A. No. 0:09–1906

*James Forslund v. Stryker Corp., et al.,* C.A. No. 0:09–2134

*Tara R. Davis v. I–Flow Corp., et al.,* C.A. No. 0:09–2504

*Marilyn D. Reynolds v. DJO, LLC, et al.,* C.A. No. 0:09–2706

*Gina K. Bass v. DJO, LLC, et al.,* C.A. No. 0:09–2707

*Jennifer E. Prettyman v. Stryker Sales Corp., et al.,* C.A. No. 0:09–2794

*Michael B. Bonander v. Breg, Inc., et al.,* C.A. No. 0:09–2795

*Thomas H. Stiltner v. Stryker Corp., et al.,* C.A. No. 0:09–2796

*District of Minnesota (Continued)*

*Randall D. Collins v. I–Flow Corp., et al.,* C.A. No. 0:09–2816

*Carlos R. Flores–Espinoza v. Breg, Inc., et al.,* C.A. No. 0:09–2817

*Christi L. Fielding v. Stryker Sales Corp., et al.,* C.A. No. 0:09–2865

*Susan A. Newman v. Stryker Sales Corp., et al.,* C.A. No. 0:09–2866

*Katherine M. Baker v. DJO, LLC, et al.,* C.A. No. 0:09–2898

*Jeffrey L. Quibell v. Stryker Sales Corp., et al.,* C.A. No. 0:09–2899

*Wesley A. Kay v. I–Flow Corp., et al.,* C.A. No. 0:09–3012

*Adam J. Cramlet v. I–Flow Corp., et al.,* C.A. No. 0:09–3169

*Southern District of Mississippi*

*Darryl Campbell v. I–Flow Corp.,* C.A. No. 1:08–168

*District of Nevada*

*Rebecca Graham, et al. v. I–Flow Corp., et al.,* C.A. No. 2:09–531

*Jack Frobes, et al. v. Stryker Corp., et al.,* C.A. No. 3:09–554

*District of New Jersey*

*Mark Yodice v. Stryker Corp., et al.,* C.A. No. 3:09–3896

*District of New Mexico*

*Sherrie Bailey v. I–Flow Corp., et al.,* C.A. No. 1:09–531

*Eastern District of North Carolina*

*Sarah E. Atwell v. DJO, Inc., et al.,* C.A. No. 5:08–346

*Corissa R. Allison, et al. v. DJO, Inc., et al.,* C.A. No. 5:08–549

*Northern District of Ohio*

*Deborah L. Mayle, et al. v. Stryker Corp., et al.,* C.A. No. 5:09–1991

*Allen Crisp v. Stryker Corp., et al.,* C.A. No. 5:09–2212

*Southern District of Ohio*

*Rachel Krumpelbeck v. Breg, Inc., et al.,* C.A. No. 1:09–91

*Amy West, et al. v. I–Flow Corp.,* C.A. No. 1:09–98

*Willie Miller v. Stryker Corp., et al.,* C.A. No. 1:09–588

*Brittany Hamilton, et al. v. Breg, Inc., et al.,* C.A. No. 2:09–146

*Kaid C. Musgrave, et al. v. Breg, Inc., et al.,* C.A. No. 2:09–1039

*Wesley Stichweh v. Stryker Corp., et al.,* C.A. No. 3:08–370

*Western District of Oklahoma*

*Joe C. Smock v. I–Flow Corp.,* C.A. No. 5:08–1077

*District of Oregon*

*Christina McClellan v. I–Flow Corp., et al.,* C.A. No. 6:07–1309

*Gregory Turner, et al. v. Stryker Corp., et al.,* C.A. No. 6:07–1310

*Gordon J. Addis v. McKinley Medical, LLC, et al.,* C.A. No. 6:07–1318

*Caleb Huggins, et al. v. Stryker Corp., et al.,* C.A. No. 6:07–1671

*Danny E. Arvidson, et al. v. DJO, LLC, et al.,* C.A. No. 6:08–478

*John Eric Butler v. Stryker Corp., et al.,* C.A. No. 6:08–588

*Joann Stoeher v. I–Flow Corp.,* C.A. No. 6:08–1012

*Donna Snodgrass, et al. v. I–Flow Corp., et al.,* C.A. No. 6:08–1387

*Eric J. Schoenborn, et al. v. Stryker Corp., et al.,* C.A. No. 6:08–1419

*Elizabeth D. Cronin v. I–Flow Corp.,* C.A. No. 6:09–146

*Ivy Lee Y. Natividad, et al. v. Stryker Corp., et al.,* C.A. No. 6:09–378

*Eastern District of Pennsylvania*

*Derek Giangiulio v. I–Flow Corp.,* C.A. No. 2:08–287

*Glen Gore, et al. v. Stryker Corp., et al.,* C.A. No. 2:09–2987

*Allison Foret v. Stryker Corp., et al.,* C.A. No. 2:09–2991

*Nathan Geesey v. Stryker Corp., et al.,* C.A. No. 5:09–2988

*Western District of Pennsylvania*

*Donna J. Lawton, et al. v. Advanced Infusion, Inc., et al.,* C.A. No. 2:09–1197

*District of South Dakota*

*Marcus J. Suhn v. Breg, Inc., et al.,* C.A. No. 4:08–4190

*Kelly J. Koch v. Breg, Inc., et al.,* C.A. No. 4:08–4193

*Eastern District of Tennessee*

*Terry A. Hill v. Stryker Corp., et al.,* C.A. No. 3:08–295

*Randi C. Brostean v. Stryker Corp., et al.,* C.A. No. 3:08–406

*Middle District of Tennessee*

*Andrew Scott Rodriguez v. Stryker Corp., et al.,* C.A. No. 2:08–124

*Western District of Tennessee*

*Kimberly Dawn Evans, et al. v. DJO, LLC, et al.,* C.A. No. 2:09–2515

*District of Utah*

*Erika Creech, et al. v. Stryker Corp., et al.,* C.A. No. 1:07–22

*Amanda Bennett v. Stryker Corp., et al.,* C.A. No. 2:08–937

*Ryan Goodrich, et al. v. I–Flow Corp., et al.,* C.A. No. 2:09–269